**Roselor JOVIAL, Petitioner,**

v.

1. The Honorable Lyle E. Strom, United States District Judge for the District of Nebraska.

**Alberto GONZALES,[1] Attorney General of the United States, Respondent.**

**No. 04–2036.**

United States Court of Appeals, Eighth Circuit.

Submitted: Sept. 26, 2006.

Filed: Oct. 5, 2006.

Roselor Jovial, Independence, MO, pro se.

J. Bradley Pace, Pace Law Office, Mission, KS, for Petitioner.

Thomas W. Hussey, Emily Anne Radford, Papu Sandhu, Jennifer Keeney, U.S. Department of Justice, Office of Immigration Litigation, Ben Franklin Station, Washington, DC, Brent I. Anderson, U.S. Attorney's Office, Wichita, KS, for Respondent.

Before RILEY, COLLOTON, and GRUENDER, Circuit Judges.

PER CURIAM.

Roselor Jovial (Jovial) petitions for review of an order of the Board of Immigration Appeals (BIA), which affirmed without opinion an Immigration Judge's (IJ's) denial of asylum, withholding of removal, and relief under the Convention Against Torture (CAT).[2] Jovial argues she suffered past persecution based on political opinion, as evidenced by her membership in the "Party Nationale for Democrat," and by Ronald Kadav (Kadav) breaking into her apartment. Kadav is allegedly a known criminal who was a member of the Famni Lavalas party, the party of then-President Jean–Bertrand Aristide. Jovial also disputes the IJ's adverse credibility finding regarding the home invasion.

We review the denial of asylum under the substantial evidence standard and will uphold the BIA's findings "unless the evidence '[is] so compelling that no reasonable factfinder could fail to find the requisite fear of persecution.'" *See Vonhm v. Gonzales,* 454 F.3d 825, 828 (8th Cir.2006) (quoting *INS v. Elias–Zacarias,* 502 U.S. 478, 483–84, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992)). This standard applies to the IJ's findings where the BIA issues a summary affirmance. See *Dominguez v. Ashcroft,* 336 F.3d 678, 680 (8th Cir.2003) (summary affirmance by BIA adopts decision of IJ).

We conclude the IJ's finding that Jovial did not show she suffered past persecution or had a well-founded fear of future persecution on account of a protected ground is supported by substantial evidence. *See Ngure v. Ashcroft,* 367 F.3d 975, 990 (8th Cir.2004) (noting isolated violence does not compel finding of persecution); *Hamzehi v. INS,* 64 F.3d 1240, 1242 (8th Cir.1995) (well-founded fear must be both subjectively genuine and objectively reasonable). Jovial's request for withholding of removal also fails. *See Regalado–Garcia v. INS,* 305 F.3d 784, 788 (8th Cir.2002) (withholding of removal standard is more rigorous than asylum standard).

Accordingly, we deny the petition. *See* 8th Cir. R. 47B.

---

1. Alberto Gonzales has been appointed to serve as Attorney General of the United States, and is substituted as respondent pursuant to Federal Rule of Appellate Procedure 43(c).

2. Jovial presents no argument on appeal regarding the denial of CAT relief; thus, we need not consider that claim. *See Alyas v. Gonzales,* 419 F.3d 756, 760 (8th Cir.2005).